Robert SPRUILL, Appellant

v.

Fredric ROSEMEYER, Warden, Sci Laurel Highlands, in his individual capacity; David Pitkins, Deputy Warden for Centralized Services, in his individual capacity; James Henderson, Deputy Warden, in his individual capacity; D.W. Meyers, Correctional Officer, SCI Laurel Highlands, in his individual capacity; Duane Anderson, Corrections Officer, SCI Laurel Highlands, in his individual capacity; John Paul, Pennsylvania Department of Corrections, in his individual capacity; John Doe, Pennsylvania Department of Corrections, in his individual capacity; Kerri Cross, Pennsylvania Department of Corrections, Hearing Examiner, in her individual capacity; Robert Bitner, Pennsylvania Department of Corrections, Chief Hearing Examiner, in his individual capacity.

No. 04–2831.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) Aug. 22, 2005.

Decided Aug. 30, 2005.

Robert Spruill, Frackville, PA, for Appellant.

Thomas G. Eddy, Office of Attorney General of Pennsylvania, Pittsburgh, PA, for Appellee.

Before NYGAARD, VAN ANTWERPEN and GREENBERG, Circuit Judges.

OPINION

PER CURIAM

In February 1999, Robert Spruill filed the underlying *pro se* civil rights complaint in the United States District Court for the Western District of Pennsylvania. In his complaint, Spruill alleged that the defendants: (1) violated his due process rights by confiscating his personal property; (2) initiated, prosecuted, and adjudicated false disciplinary charges against him in retaliation for complaining about prison conditions; and (3) were deliberately indifferent to his medical needs when he was in segregated confinement. On April 2000, the District Court, relying on *Edwards v. Balisok*, 520 U.S. 641, 117 S.Ct. 1584, 137 L.Ed.2d 906 (1997), dismissed Spruill's complaint. While Spruill's appeal was pending, this Court decided *Leamer v. Fauver*, 288 F.3d 532 (3d Cir.2002) (holding that *Balisok* does not require the dismissal of a prisoner's 42 U.S.C. § 1983 claim challenging prison conditions). Accordingly, in June 2002 this Court reversed the judgment of the District Court and remanded the case for further proceedings. *See* C.A. No. 00–1505.

Following the 2002 remand, a Magistrate Judge recommended that Spruill's complaint again be dismissed. On June 14, 2004, over Spruill's objections, the District Court adopted and supplemented the report and recommendation and dismissed Spruill's complaint. Spruill timely appealed, arguing that the District Court erred in dismissing his retaliation claim.

On March 11, 2005, a motions panel of this Court declined to dismiss Spruill's appeal pursuant to 28 U.S.C. § 1915(e)(2)(B)

and directed the Clerk to issue a briefing schedule. In their brief on appeal, the appellees concede that Spruill can make out a *prima facie* case of retaliation and that a remand is necessary in order for the District Court to, *inter alia*, determine in the first instance whether they "would have made the same decision absent the protected conduct for reasons reasonably related to a penological interest." *Rauser v. Horn*, 241 F.3d 330, 333–34 (3d Cir. 2001). Accordingly, we will vacate the District Court's June 14, 2004 order and remand the matter to the District Court for further proceedings.[1]

---

1. Given this disposition, we need not consider Spruill's remaining arguments on appeal that the District Court erred in: (1) staying discovery while it resolved the legal issues presented in the motion to dismiss; and (2) denying his motion for appointment of counsel.